# EXHIBIT A

## TRANSFERS TABLE FOR THE JULIET HOMES ADVERSARY PROCEEDINGS*

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| 1 | Alex Ona | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | | $77,365.66 | Loan to Alex Ona 12/31/2004 per TMOC Trial balance for client spreadsheet |
| | | | | | | TOTAL | $77,365.66 | |
| 2 | Bernie Kane | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; 4) constructive fraud; 5) punitive damages; and 6) attorney's fees and expenses | YES | YES | YES | | | |
| | | | | | | 9/1/2005 | $3,060.83 | Reimbursement |
| | | | | | | 10/24/2005 | $6,500.00 | Advance |
| | | | | | | 8/15/2006 | $2,241.23 | Personal Expenses, Paid from Juliet Homes LP Tradition 6401 ck#3582 |
| | | | | | | 10/13/2006 | $14,000.00 | Juliet Homes LP (B/o/A 5154 Ck #11101): Loan to Bernie Kane |
| | | | | | | 10/31/2006 | $14,000.00 | Juliet Homes LP (Tradition 6403 Ck #5750), |
| | | | | | | 11/17/2006 | $2,800.00 | Personal Expenses: Paid from Juliet Homes LP Tradition 6401 ck#3898 |
| | | | | | | 11/30/2006 | $14,000.00 | Oenshihug_ck#5960 from B/o/A 8924 |
| | | | | | | 12/15/2006 | $14,000.00 | Oenshihug_ck#5104 from B/o/A 8924 |
| | | | | | | 2/22/2007 | $14,000.00 | Oenshihug_ck#5138 from B/o/A 8924 |
| | | | | | | 3/28/2007 | $1,000.00 | Payment on loan_ck#1036 from Juliet Homes LP First Nat'l Bank Acct#330000519. |
| | | | | | | 3/28/2007 | $7,500.00 | Roydson Payment (Bernie's residence), ck#1039 from Juliet Homes LP First Nat'l Bank Acct#330000519 |
| | | | | | | 3/30/2007 | $2,000.00 | |
| | | | | | | 4/24/2007 | $1,000.00 | Personal Expenses_ck#4271 from Juliet Homes Tradition Acct #16026403 |
| | | | | | | 6/8/2007 | $7,500.00 | |
| | | | | | | 6/15/2007 | $5,000.00 | Wire transfer to Bernie Kane's Sterling Bank Acct#15031123 |
| | | | | | | 6/22/2007 | $25,000.00 | ck#4398 from Juliet Homes LP Tradition Acct # 16026403 |
| | | | | | | 7/12/2007 | $4,000.00 | |
| | | | | | | 8/7/2007 | $20,000.00 | Loan from Juliet to Bernie Kane ck # 4463 from Juliet Homes LP Tradition Acct 16026403 |
| | | | | | | TOTAL | $157,602.06 | |
| 3 | Binh Ho | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | | $800,000.00 | Binh Ho's funds were wired directly to David Greenberg to payoff note per Investors spreadsheet |
| | | | | | | TOTAL | $800,000.00 | |

HOU\LITIGATION 1038440

Adversary Proceeding: 09-3429, 09-3441, and 09-3442 for the bankruptcy matters In re Douglas R. Brown, In re Juliet Homes, LP, and In re Juliet GP, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| 4 | Bob Stiring | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer, 3) conversion / misappropriation of assets / unjust enrichment, and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | 12/7/2005 | $65,000.00 | Midtown Village distribution. |
| | | | | | | 9/29/2006 | $100,000.00 | Partnership Distribution – Ballpark 5; Paid from Juliet Homes LP 5156 ck#10971 |
| | | | | | | 9/29/2006 | $50,000.00 | Partnership Distribution – Ballpark 5; Paid from Juliet Homes LP 5156 ck#10972 |
| | | | | | | TOTAL | $215,000.00 | |
| 5 | Broyd, Inc. dba First Texas Residential | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer, 3) conversion / misappropriation of assets / unjust enrichment, 4) fraud, 5) punitive damages, and 6) attorney's fees and expenses | YES | YES | YES | | | |
| | | | | | | Various dates from 2003 to mid 2007 | $461,420.00 | Excessive fees charged against Juliet's account at various closings of Juliet Properties at Pinnacle |
| | | | | | | TOTAL | $461,420.00 | |
| 6 | C&B Investments Inc | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer, 3) conversion / misappropriation of assets / unjust enrichment, and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | Various | $276,000.00 | C & B Investments: Paid by Pinnacle Title out of Juliet proceeds at sale closings of various Juliet properties |
| | | | | | | TOTAL | $276,000.00 | |
| 7 | Caroline Brown dba Sorella Group | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer, 3) conversion / misappropriation of assets / unjust enrichment, 4) fraud, 5) punitive damages, and 6) attorney's fees and expenses | YES | YES | YES | | | |
| | | | | | | 2/27/2007 | $2,248.54 | Paid monthly mtg payments to Aurora Loan Services, Inc. |
| | | | | | | 2/28/2007 | $803.25 | Paid insurance renewal for her townhome at 1515 Hyde Park to The Woodlands Financial Group |
| | | | | | | 3/5/2007 | $8,521.56 | Paid to Hyde Park Crescent Community Association |
| | | | | | | 3/8/2007 | $547.00 | Paid to Hyde Park Crescent Community Association |
| | | | | | | 3/12/2007 | $261.00 | Paid to Hyde Park Crescent Community Association |
| | | | | | | 5/1/2007 | $1,967.87 | Paid to B of A for mortgage payment |
| | | | | | | 5/4/2007 | $1,967.87 ** | |
| | | | | | | 6/6/2007 | $5,814.50 ** | |
| | | | | | | 8/10/2007 | $3,300.00 | Transfer per DB |
| | | | | | | 8/31/2007 | $1,982.44 | Paid to B of A for mortgage payment |
| | | | | | | 12/7/2006 | $2,770.62 | |
| | | | | | | 9/12/2005 | $2,711.04 | Paid on Aurora Loan Services for Loan # 0015818136; C Brown in Memo |
| | | | | | | 11/2/2005 | $2,706.66 | Paid to The Woodlands Financial Group for 1515 Hyde Park # 40 mortgage |

Adversary Proceeding 09-3429, 09-3441, and 09-3442 for the bankruptcy matters re: In re Douglas A. Brown; In re Juliet Homes, LP; and In re Juliet GP, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 11/6/2005 | $62,645.76 | Paid to Quality Infusion Care, Inc. (Caroline Brown is current registered agent) for Alabama/Main |
| | | | | | | 11/9/2005 | $261.61 | Paid to Regions Bank for 2nd Mortgage on 1515 Hyde Park #40, Loan # 433222200000414464 |
| | | | | | | 11/9/2005 | $2,711.04 | Paid to Aurora Loan Services for Loan # 0018918136, C Brown in Memo |
| | | | | | | 11/23/2005 | $57,734.50 | Paid to Quality Infusion Care, Inc. (Caroline Brown is registered agent) for Alabama/Main project |
| | | | | | | 12/6/2005 | $1,332.41 | Range Rover- TMOC made nonrepayment to Land Rover for Caroline's Range Rover payment |
| | | | | | | 12/9/2005 | $2,711.04 | Paid to Aurora Loan Services for Loan # 0018918136, C Brown in Memo |
| | | | | | | 1/4/2006 | $24,160.83 | Paid to Quality Infusion Care, Inc. (Caroline Brown is registered agent) for Alabama/Main project |
| | | | | | | 1/11/2006 | $261.61 | Paid to Regions Bank for 2nd Mortgage on 1515 Hyde Park #40, Loan # 433222200000414464 |
| | | | | | | 1/18/2006 | $20,859.60 | Paid to Quality Infusion Care, Inc. (Caroline Brown is registered agent) for Alabama/Main project |
| | | | | | | 2/3/2006 | $25,675.38 | Paid to Quality Infusion Care, Inc. (Caroline Brown is registered agent) for Alabama/Main project |
| | | | | | | 2/6/2006 | $261.61 | Paid to Regions Bank for 2nd Mortgage on 1515 Hyde Park #40, Loan # 433222200000414464 |
| | | | | | | 3/3/2006 | $25,675.38 | Paid to Quality Infusion Care, Inc. (Caroline Brown is registered agent) for Alabama/Main project |
| | | | | | | 3/3/2006 | $261.61 | Paid to Regions Bank for 2nd Mortgage on 1515 Hyde Park #40, Loan # 433222200000414464 |
| | | | | | | 3/3/2006 | $2,170.02 | Paid to Aurora Loan Services for Loan # 0018918136, C Brown in Memo |
| | | | | | | 3/16/2006 | $2,690.92 | Paid to Hyde Park Crescent Community Association for Unit # 40 |
| | | | | | | 4/5/2006 | $25,765.38 | Paid to Quality Infusion Care, Inc. (Caroline Brown is registered agent) for Alabama/Main project |
| | | | | | | 4/30/2006 | $25,765.38 | Paid to Quality Infusion Care, Inc. (Caroline Brown is registered agent) for Alabama/Main project |
| | | | | | | 5/8/2006 | $261.61 | Paid to Regions Bank for 2nd Mortgage on 1515 Hyde Park #40, Loan # 433222200000414464 |
| | | | | | | 5/8/2006 | $2,170.62 | Paid to Aurora Loan Services for Loan # 0018918136, C Brown in Memo |
| | | | | | | 5/15/2006 | $1,948.08 | Paid AMEC Appliance Gallery for appliances for use at Caroline Brown's Unit # 40 at 1515 Hyde Park |
| | | | | | | 5/31/2006 | $27,472.88 | Paid to Quality Infusion Care, Inc. (Caroline Brown is registered agent) for Alabama/Main project |
| | | | | | | 6/15/2006 | $261.61 | Paid to Regions Bank for 2nd Mortgage on 1515 Hyde Park #40, Loan # 433222200000414464 |
| | | | | | | 7/4/2006 | $30,472.88 | Paid to Quality Infusion Care, Inc. (Caroline Brown is registered agent) for Alabama/Main project |

Adversary Proceeding 09-3429, 09-3441, and 09-3442 for the bankruptcy matters In re Douglas A. Brown, In re Juliet Homes, LP, and In re Juliet GP, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 7/7/2006 | $261.61 | Paid to Regions Bank for 2nd Mortgage on 1515 Hyde Park #40, Loan # 4332222000001464 |
| | | | | | | 7/10/2006 | $2,170.62 | Paid to Aurora Loan Services for Loan # 0018388136, C Brown in Memo |
| | | | | | | 8/1/2006 | $30,472.87 | Paid to Quality Infusion Care, Inc. (Caroline Brown is registered agent) for Alabama/Main project |
| | | | | | | 8/24/2009 | $274.69 | Paid to Regions Bank for 2nd Mortgage on 1515 Hyde Park #40, Loan # 4332222000001464 |
| | | | | | | 9/5/2006 | $31,322.88 | Paid to Quality Infusion Care, Inc. (Caroline Brown is registered agent) for Alabama/Main project |
| | | | | | | 9/27/2006 | $274.69 | Paid to Regions Bank for 2nd Mortgage on 1515 Hyde Park #40, Loan # 4332222000001464 |
| | | | | | | 11/1/2006 | $274.69 | Paid to Regions Bank for 2nd Mortgage on 1515 Hyde Park #40, Loan # 4332222000001464 |
| | | | | | | 11/6/2006 | $62,645.165 | $62,645.165 from TMOC paid to Quality Infusion Care, Inc. (Caroline Brown is registered agent) for Alabama/Main project |
| | | | | | | 11/30/2006 | $1,972.54 | Preauthorized check |
| | | | | | | 12/7/2006 | $2,170.62 | Paid to Aurora Loan Services for Loan # 0018388136, C Brown in Memo |
| | | | | | | 12/7/2006 | $261.61 | Paid to Regions Bank for 2nd Mortgage on 1515 Hyde Park #40, Loan # 4332222000001464 |
| | | | | | | 8/31/2004 | $1,158.48 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct # 084-0960-45059) for Caroline Brown's Hummer |
| | | | | | | 9/10/2004 | $1,158.48 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct # 084-0960-45059) for Caroline Brown's Hummer |
| | | | | | | 10/8/2004 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct # 084-0960-45059) for Caroline Brown's Hummer |
| | | | | | | 11/8/2004 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct # 084-0960-45059) for Caroline Brown's Hummer |
| | | | | | | 12/9/2004 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct # 084-0960-45059) for Caroline Brown's Hummer |
| | | | | | | 1/10/2005 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct # 084-0960-45059) for Caroline Brown's Hummer |
| | | | | | | 2/9/2005 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct # 084-0960-45059) for Caroline Brown's Hummer |
| | | | | | | 3/14/2005 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct # 084-0960-45059) for Caroline Brown's Hummer |
| | | | | | | 4/11/2005 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct # 084-0960-45059) for Caroline Brown's Hummer |
| | | | | | | 5/6/2005 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct # 084-0960-45059) for Caroline Brown's Hummer |
| | | | | | | 6/6/2005 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct # 084-0960-45059) for Caroline Brown's Hummer |
| | | | | | | 7/12/2005 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct # 084-0960-45059) for Caroline Brown's Hummer |

Adversary Proceeding 09-3429, 09-3441, and 09-3442 for the bankruptcy matters for Douglas A. Brown, In re Juliet Homes, LP, and In re Juliet GP, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 8/8/2005 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 9/6/2005 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 10/17/2005 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 11/14/2005 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 12/12/2005 | $1,216.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 12/27/2005 | $1,268.56 | Range Rover: TMQC ck#4755 to Land Rover for Caroline's Range Rover payment |
| | | | | | | 1/9/2006 | $1,268.56 | Range Rover: TMQC ck#4788 to Land Rover for Caroline's Range Rover payment |
| | | | | | | 1/13/2006 | $1,160.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 2/6/2006 | $1,265.79 | Range Rover: TMQC ck#4830 to Land Rover for Caroline's Range Rover payment |
| | | | | | | 2/13/2006 | $1,160.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 3/10/2006 | $1,160.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 4/24/2006 | $730.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 5/12/2006 | $1,160.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 6/8/2006 | $1,160.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 7/12/2006 | $1,160.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 8/25/2006 | $1,160.00 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 9/28/2006 | $1,158.48 | Juliet Homes LP (BofA 5156) Payment made to GMAC (Acct. # 084-0960-45050) for Caroline Brown's Hummer |
| | | | | | | 4/21/2006 | $1,976.54 | Juliet Homes LP (BofA 5156) Paid to Chase Auto Finance for Caroline Brown's Range Rover |
| | | | | | | 5/8/2006 | $1,869.00 | Juliet Homes LP (BofA 5156) Paid to Chase Auto Finance for Caroline Brown's Range Rover |
| | | | | | | 6/5/2006 | $1,869.00 | Juliet Homes LP (BofA 5156) Paid to Chase Auto Finance for Caroline Brown's Range Rover |
| | | | | | | 7/13/2006 | $1,869.00 | Juliet Homes LP (BofA 5156) Paid to Chase Auto Finance for Caroline Brown's Range Rover |
| | | | | | | 8/11/2006 | $1,962.54 | Juliet Homes LP (BofA 5156) Paid to Chase Auto Finance for Caroline Brown's Range Rover |

Adversary Proceeding 09-3429, 09-3441, and 09-3442 for the bankruptcy matters In re Juliet Homes, LP and In re Juliet GP, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 9/12/2006 | $1,869.09 | Juliet Homes LP (BofA 5156)  Paid to Chase Auto Finance for Caroline Brown's Range Rover; Presentheezed Check # 8847748 |
| | | | | | | 7/31/2006 | $5,000.00 | Juliet Homes LP (BofA 5156 Ck # 10797) Paid for Caroline for monthly child support payment |
| | | | | | | 8/31/2006 | $5,000.00 | Juliet Homes LP (BofA 5156 Ck # 10797) Paid to Texas Child Support Disbursement for Caroline Brown's monthly child support payment |
| | | | | | | 5/2/2007 | $2,834.48 | Wired from TMOC to Aurora Loan Services for Acct#00189018136 |
| | | | | | | 4/30/2007 | $2,834.48 | Wired from TMOC to Aurora Loan Services for Acct#00189018136 |
| | | | | | | 4/24/2007 | $1,700.00 | Wired from TMOC to BMW Bank for Loan #66764313 (Caroline Brown) |
| | | | | | | 3/8/2007 | $1,650.00 | Wired from TMOC to BMW Bank for Loan #66764313 (Caroline Brown) |
| | | | | | | 2/8/2007 | $1,606.00 | Wired from TMOC to BMW Bank for Loan #66764313 (Caroline Brown) |
| | | | | | | 9/29/2006 | $2,248.54 | Wired from TMOC to Aurora Loan Services for Acct#00189018136 |
| | | | | | | 9/29/2006 | $1,618.50 | Wired from TMOC to BMW Bank for Loan #66764313 (Caroline Brown) |
| | | | | | | 8/28/2006 | $2,248.54 | Wired from TMOC to Aurora Loan Services for Acct#00189018136 |
| | | | | | | 6/19/2006 | $2,170.62 | Wired from TMOC to Aurora Loan Services for Acct#00189018136 |
| | | | | | | 4/12/2006 | $700.55 | Personal Expenses: TMOC to Tmobile for Caroline Brown's cell phone |
| | | | | | | 4/25/2006 | $2,248.54 | Wired from TMOC to Aurora Loan Services for Acct#00189018136 |
| | | | | | | 3/27/2006 | $188.87 | Personal Expenses: TMOC to Cingular for Caroline Brown's cell phone |
| | | | | | | 1/18/2006 | $2,721.04 | Wired from TMOC to Aurora Loan Services for Acct#00189018136 |
| | | | | | | 10/26/2005 | $2,721.04 | Wired from TMOC to Aurora Loan Services for Acct#00189018136 |
| | | | | | | 12/5/2006 | $60,000.00 | wired from Pinnacle Title Company to Caroline Brown on Atascocita sale to LH Ramming |
| | | | | | | Various | $276,000.00 | C & B Investments  Paid by Pinnacle Title out of Juliet proceeds at sale closing of various Juliet properties. |
| | | | | | | TOTAL | $929,533.38 | |
| 8 | Connie Brown | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | YES | YES | YES | 10/19/2005 | $21,335.00 | Reimbursement for expenses. |
| | | | | | | 12/15/2005 | $425.00 | Reimbursement |
| | | | | | | 2/6/2007 | $3,840.81 | Ck#1033 from Juliet Homes LP First Nat'l Bank Acct#3100005193 |
| | | | | | | TOTAL | $25,600.81 | |
| 9 | Damazo Vidal | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; 4) constructive fraud; 5) punitive damages; and 6) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |

Adversary Proceedings 09-3429, 09-3441, and 09-3442 for the bankruptcy matters In re Douglas A. Brown, In re Juliet Homes, LP, and In re Juliet GP, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5/1/2006 | $50,000.00 | Partnership distribution, Wired to Merrill Lynch's Mellon Bank Account Number 101-1730, For further credit to Vidal, Acct # 582-61X12, Ref # 182834 |
| | | | | | | 4/24/2006 | $100,000.00 | Partnership distribution, Wired to Merrill Lynch's Mellon Bank Account Number 101-1730, For further credit to Vidal, Acct # 582-61X12, Ref # 111572 |
| | | | | | | 12/13/2005 | $100,000.00 | Partnership distribution, Wired to Merrill Lynch's Mellon Bank Account Number 101-1730, For further credit to Vidal, Acct # 582-61X12, Ref # 111572 |
| | | | | | | 12/14/2005 | $100,000.00 | Partnership distribution, Wired to Merrill Lynch's Mellon Bank Account Number 101-1730, For further credit to Vidal, Acct # 72478 |
| | | | | | | 2/17/2006 | $100,000.00 | Partnership distribution, Wired to Merrill Lynch's Mellon Bank Account Number 101-1730, For further credit to Vidal, Acct # 582-61X12, Ref # 72478 |
| | | | | | | 1/31/2006 | $100,000.00 | Partnership distribution, Paid from Juliet Homes LP BofA 5156 Ck # 10138, Memo: Buyout payment per agreement |
| | | | | | | 9/28/2006 | $33,333.33 | Partnership distribution, Paid from Juliet Homes LP BofA 5156 via Wire transfer Ref#0037092601114192 |
| | | | | | | 12/13/2006 | $33,000.00 | Partnership Distribution, paid from closing at Pinnacle Title of Silverwood lots to LH Running |
| | | | | | | **TOTAL** | **$616,333.33** | |
| 10 | David Greenberg | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer, 3) conversion / misappropriation of assets / unjust enrichment, and 4) attorney's fees and expenses | YES | YES | YES | | | |
| | | | | | | 9/7/2005 | $9,250.00 | Paid to 1500 Interests Ltd., Memo 1500 interest operational expenses |
| | | | | | | 9/7/2005 | $9,580.00 | Paid to 6409 Interests Ltd. Memo loan repayment - 720 Rusk |
| | | | | | | 9/8/2005 | $9,250.00 | Paid to 1500 Interests Ltd. Memo loan repayment - 720 Rusk |
| | | | | | | 9/8/2005 | $10,000.00 | Paid to Midtown Blk, Ltd. Memo Extension Fee |
| | | | | | | 9/9/2005 | $5,570.00 | Repayment of loan |
| | | | | | | 9/30/2005 | $50,000.00 | Consulting Fee |
| | | | | | | 10/7/2005 | $9,580.00 | Paid to 6409 Interests Ltd. Memo loan repayment - 720 Rusk |
| | | | | | | 10/7/2005 | $9,250.00 | Paid to 1500 Interests Ltd. Memo 1500 interest operational expenses |
| | | | | | | 10/20/2005 | $10,000.00 | Extension Fee |
| | | | | | | 10/20/2005 | $50,000.00 | Loan repayment |
| | | | | | | 10/20/2005 | $4,000.00 | Consulting Fee |
| | | | | | | 11/1/2005 | $9,580.00 | Paid to 6409 Interests Ltd. Memo loan repayment - 720 Rusk |
| | | | | | | 11/1/2005 | $11,235.00 | Paid to 1500 interests Ltd. Memo 1500 interest operational expenses |
| | | | | | | 11/1/2005 | $10,000.00 | Paid to Midtown Blk, Ltd. Memo Extension Fee |
| | | | | | | 12/2/2005 | $9,580.00 | Paid to 6409 Interests Ltd. Memo loan repayment - 720 Rusk |
| | | | | | | 12/2/2005 | $4,625.00 | Paid to 1500 Interests Ltd. Memo 1500 interest operational expenses |
| | | | | | | 12/2/2005 | $10,000.00 | Extension fee paid to Midtown Blk, Ltd |
| | | | | | | 12/30/2005 | $60,000.00 | Consulting fee paid directly to David Greenberg |

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFERS(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/9/2005 | $600,000.00 | Loan repayment paid directly to David Greenberg |
| | | | | | | 12/22/2005 | $8,242.29 | Paid to Alabama/Main Partners LP (Greenberg entity) |
| | | | | | | 12/22/2005 | $35,000.00 | Loan repayment to 421 Interests, Ltd. (Greenberg & Warren King entity) |
| | | | | | | 12/30/2005 | $58,217.68 | Paid 1500 Interests, Ltd for 1500 Gray 2005 property taxes |
| | | | | | | 1/5/2006 | $9,580.00 | Paid to 6409 Interests Ltd. - Memo: loan repayment - 720 Rusk |
| | | | | | | 1/5/2006 | $10,000.00 | Paid to Midtown BH, Ltd - Memo: Extension Fee. |
| | | | | | | 1/5/2006 | $5,748.00 | Paid to 1500 interests Ltd. - Memo: 1500 interest operational expenses. |
| | | | | | | 1/12/2006 | $45,000.00 | Juliet Homes LP (BofA 5156 MVT) Transfer sent by David Greenberg for "consulting fee" |
| | | | | | | 1/12/2006 | $450,000.00 | Loan Repayment, wired to David Greenberg from Juliet Homes LP 5156 ref#003701120028297 |
| | | | | | | 1/27/2006 | $32,000.00 | Paid to 421 Fannin Interests, Ltd.; Loan repayment |
| | | | | | | 2/2/2006 | $9,580.00 | Paid to 6409 Interests Ltd. - Memo: loan repayment - 720 Rusk |
| | | | | | | 2/2/2006 | $10,000.00 | Paid to Midtown BH, Ltd. - Memo: Extension Fee |
| | | | | | | 2/2/2006 | $6,909.00 | Paid to 1500 interests Ltd. - Memo: 1500 interest operational expenses |
| | | | | | | 3/1/2006 | $9,580.00 | Paid to 6409 Interests Ltd. - Memo: loan repayment - 720 Rusk |
| | | | | | | 3/1/2006 | $10,000.00 | Paid to Midtown BH, Ltd. - Memo: Extension Fee |
| | | | | | | 3/1/2006 | $5,959.00 | Paid to 1500 interests Ltd. - Memo: 1500 interest operational expenses |
| | | | | | | 3/17/2006 | $516,750.00 | Juliet Homes LP (BofA 5156 Ck #10329) Paid to David Greenberg; Memo: repayment of LOC draw + interest |
| | | | | | | 3/17/2006 | $516,750.00 | Juliet Homes LP (BofA 5156 Ck # 10328) Paid to David Greenberg; Memo: repayment of LOC draw + interest |
| | | | | | | 4/3/2006 | $10,000.00 | Paid to Midtown BH, Ltd. - Memo: Extension Fee |
| | | | | | | 4/3/2006 | $9,580.00 | Paid to 6409 Interests Ltd. - Memo: loan repayment - 720 Rusk |
| | | | | | | 4/3/2006 | $6,909.00 | Paid to 1500 interests Ltd. - Memo: 1500 interest operational expenses |
| | | | | | | 4/12/2006 | $1,154,450.00 | Pmt on Greenberg note via wire transfer from Juliet Homes LP |
| | | | | | | 4/12/2006 | $375,000.00 | Pmt on Greenberg note via wire transfer from Juliet Homes LP |
| | | | | | | 4/21/2006 | $274.69 | Paid to Regions Bank for 2nd Mortgage on 1515 Hyde Park #40; Loan # 4332220000031464 |
| | | | | | | 5/3/2006 | $8,250.00 | Paid 6409 Interests Ltd. - Memo: rent payment - 720 Rusk (other checks showed "loan repayment") |
| | | | | | | 5/3/2006 | $6,500.00 | Paid to 1500 interests Ltd. - Memo: 1500 interest operational expenses |
| | | | | | | 5/3/2006 | $10,000.00 | Paid to Midtown BH, Ltd. - Memo: Extension Fee |
| | | | | | | 6/2/2006 | $6,909.00 | Paid to 1500 interests Ltd. - Memo: 1500 interest operational expenses |
| | | | | | | 6/2/2006 | $10,000.00 | Paid to Midtown BH, Ltd. - Memo: Extension Fee |

HOULITIGATION:1038440

Adversary Proceeding 09-3429, 09-3441, and 09-3442 for the bankruptcy matters In re Douglas A. Brown, In re Juliet Homes, LP, and In re Juliet BH, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 6/2/2006 | $8,250.00 | Paid 6409 Interests Ltd. Memo: rent payment = 720 Rusk (other checks showed "loan repayment") |
| | | | | | | 6/21/2006 | $48,000.00 | Paid to 421 Farmin Interests, Ltd., Loan repayment |
| | | | | | | 6/30/2006 | $812,000.00 | Loan Payment: Wired to David Greenberg's Capital One Acct#033398-36615 from Juliet Purchasing Services LP Tradition 3493 |
| | | | | | | 7/5/2006 | $6,699.00 | Paid to 1500 Interests Ltd. Memo: 1500 interest operational expenses |
| | | | | | | 8/3/2006 | $8,250.00 | Paid 6409 Interests Ltd. Memo: rent payment = 802 Milam (other checks showed "loan repayment" or "720 Rusk) |
| | | | | | | 8/4/2006 | $139,940.00 | Partnership Distribution: Paid to 6353 Interests, Ltd. from Juliet Homes LP Tradition 6403 (#4033) |
| | | | | | | 8/15/2006 | $6,699.00 | Paid to 1500 interests Ltd. Memo 1500 interest operational expenses |
| | | | | | | 8/31/2006 | $152,678.72 | Skyline Loan Repayment: Paid to Skyline 6019 Interests, Ltd from Juliet Homes LP 5156 (#010895) |
| | | | | | | 9/5/2006 | $8,250.00 | Paid 6409 Interests Ltd. Memo: rent payment = 802 Milam (other checks showed "loan repayment" or "720 Rusk) |
| | | | | | | 9/7/2006 | $140,000.00 | wired to David Greenberg from Juliet Homes LP 5156 Ref#06037700071116389 |
| | | | | | | 9/7/2006 | $28,779.78 | Paid to David Greenberg from Juliet Homes LP 5156 (#010900, No memo. |
| | | | | | | 9/12/2006 | $100,000.00 | Paid to Juliet Purchasing Services from Juliet Homes LP 5156 (#010936, Memo: Greenberg, Juliet Purchasing Services then transferred the funds to Greenberg |
| | | | | | | 9/14/2006 | $35,000.00 | Paid to Juliet Purchasing Services from Juliet Homes LP 5156 (#010940, Memo: Greenberg, Juliet Purchasing Services then transferred the funds to Greenberg |
| | | | | | | 9/14/2006 | $50,000.00 | Paid to Juliet Purchasing Services from Juliet Homes LP 5156 (#010941, Memo: Greenberg, Juliet Purchasing Services then transferred the funds to Greenberg |
| | | | | | | 11/9/2006 | $16,500.00 | Paid to 6409 Interests, Ltd., No Memo |
| | | | | | | 12/4/2006 | $8,250.00 | Paid 6409 Interests Ltd. Memo: rent payment = 802 Milam (other checks showed "loan repayment" or 720 Rusk) |
| | | | | | | 8/10/2007 | $8,990.00 | (#44455 from Juliet Homes LP Tradition Acct #16025603 |
| | | | | | | 7/5/2009 | $8,250.00 | Paid 6409 Interests Ltd. Memo: rent payment = 802 Milam (other checks showed "loan repayment" or 720 Rusk) |
| | | | | | | 6/15/2007 | $15,000.00 | (#43508 from Juliet Homes Tradition 6403 |
| | | | | | | 6/22/2007 | $8,450.00 | (#43569 from Juliet Homes Tradition 6403 |
| | | | | | | **TOTAL** | **$6,871,884.13** | |
| 11 | Don Sanders | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment, and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | 4/22/2006 | $4,500.00 | |
| | | | | | | 6/20/2006 | $4,500.00 | |
| | | | | | | 7/21/2006 | $4,500.00 | Partnership Distribution: (#41018 from Juliet purchasing services acct |
| | | | | | | 8/20/2006 | $4,500.00 | (#41092 |
| | | | | | | 8/20/2006 | $25,000.00 | (#41098 |
| | | | | | | **TOTAL** | **$43,000.00** | |

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| 12 | Don Weir | 1) fraudulent transfer (under Bankr. Code and TUFTA);<br>2) preferential transfer;<br>3) conversion / misappropriation of assets / unjust enrichment; and<br>4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | 5/22/2006 | $1,500.00 | |
| | | | | | | 6/20/2006 | $1,500.00 | |
| | | | | | | 7/21/2006 | $1,500.00 | Partnership Distribution: ck#1019 from Juliet purchasing services acct |
| | | | | | | 8/20/2006 | $1,500.00 | ck#1097 |
| | | | | | | 8/20/2006 | $8,333.33 | ck#1103 |
| | | | | | | TOTAL | $14,333.33 | |
| 13 | Erica Zemaitis Brown | 1) fraudulent transfer (under Bankr. Code and TUFTA);<br>2) preferential transfer;<br>3) conversion / misappropriation of assets / unjust enrichment; and<br>4) attorney's fees and expenses | YES | YES | YES | | | |
| | | | | | | 9/30/2005 | $6,750.00 | 118 Gregg Sale commission received on fraudulent sale to Carolee Taylor, paid to Realty Associates |
| | | | | | | 12/21/2005 | $39,854.56 | 322 Gregg Sale. TMOC wired to Pinnacle Title to cover the "cash from borrower" due from Zemaitis |
| | | | | | | 2/8/2006 | $1,740.04 | 722 Gregg Rent Paid from Juliet Homes LP 5156 CL# 10294 to Select Portfolio Servicing Inc. for monthly mortgage payment |
| | | | | | | 3/7/2006 | $1,740.04 | 722 Gregg Rent Paid from Juliet Homes LP 5156 CL# 10294 to Select Portfolio Servicing Inc. for monthly mortgage payment |
| | | | | | | 8/31/2006 | $23,800.00 | 713 Cage St Sale Juliet Homes LP wired Pinnacle Title the exact amount shown on Line 303 "Cash from Borrower" on the date of closing. Ref # 9037108310224057 |
| | | | | | | 10/12/2006 | $28,759.31 | 341 Cage Sale Erica purchased from Juliet Homes LP on 10/10/06 and purported to pay $23,759.31 at closing per Line 303 "Cash From Borrower" on HUD. Erica received a wire from Juliet Homes LP Ref A 5156 on 10/12/06 for $28,759.31 ($23,759.31 + $5,000 tx)blh |
| | | | | | | 2/23/2007 | $2,749.80 | wired from TMOC to Select Portfolio Services (SPS) for loan#0010332054 |
| | | | | | | 2/27/2007 | $2,479.80 | wired from TMOC to Select Portfolio Services (SPS) for loan#0010332054 |
| | | | | | | 3/14/2007 | $2,581.08 | wired from TMOC to Select Portfolio Services (SPS) for loan#0010332054 |
| | | | | | | 3/29/2007 | $12,000.00 | Wired from Juliet Homes LP First Nat'l Bank Acct#3100000319 to Erica Zemaitis |
| | | | | | | 5/1/2007 | $2,581.08 | wired from TMOC to Select Portfolio Services (SPS) for loan#0010332054 |
| | | | | | | 6/12/2007 | $10,000.00 | ck#2156 from Sorella Group to Erica Zemaitis |
| | | | | | | 7/30/2007 | $14,000.00 | Wired from TMOC to Erica Zemaitis (WaMu Acct #4860171639) |

Adversary Proceedings 09-3429, 09-3441, and 09-3442 for the bankruptcy matters in re Douglas A. Brown, in re Juliet Homes, LP and in re Juliet GP, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 8/10/2007 | $11,548.55 | 329 Cage St. + Personal Expenses; ck#4466 from Juliet Homes Tradition Acct # 16025403; includes rent payments for June and July 2007 rent payments for 329 Cage St. |
| | | | | | | TOTAL | $160,593.26 | |
| | | | | | | | | |
| 14 | Frank Powell | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | | $313,884.00 | Juliet's general ledger indicates that Powell was received payment in this amount for his investment in Ballpark II project partnership |
| | | | | | | TOTAL | $313,884.00 | |
| 15 | GiGi Holdings (Shawn Goheen) | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | Various | $136,250.00 | Juliet Homes, LP 2006 109-Misc Income checks/reconciliation sheets and other accounting documentation |
| | | | | | | TOTAL | $136,250.00 | |
| | | | | | | | | |
| 16 | Greenberg & Co. | 1) Fraudulent Transfer; 2) Preferential Transfer; 3) State causes of action, including TUFTA, conspiracy, aiding and abetting, conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses (amount unknown) | YES | YES | YES | 4/3/2006 | $3,500.00 | Memorial office leasing. |
| | | | | | | 7/5/2006 | $38,000.00 | Consulting fee Ck#5040 from TMOC |
| | | | | | | TOTAL | $41,500.00 | |
| 17 | Hue Ho | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | 3/2/2007 | $80,000.00 | Partnership Distribution ck#4239 from Juliet Homes Tradition Acct # 16025403 |
| | | | | | | TOTAL | $80,000.00 | |
| | | | | | | | | |
| 18 | James Counce | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | YES | YES | YES | 9/8/2006 | $25,000.00 | Partnership Distribution. Paid from Juliet Homes LP Tradition 6401 ck # 3459; Memo: rent per agreement |
| | | | | | | 8/11/2006 | $25,000.00 | Partnership Distribution. Paid from Juliet Homes LP Tradition 6401 ck # 3323; Memo: rent per agreement |
| | | | | | | 6/30/2006 | $35,000.00 | Partnership Distribution. Paid from Juliet Homes LP Tradition 6401 ck # 3112; Memo: rent per agreement |
| | | | | | | 7/28/2006 | $40,000.00 | Partnership Distribution. Paid from Juliet Homes LP Tradition 6403 ck # 3267; Memo: rent per agreement |

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 1/19/2006 | $25,000.00 | Partnership Distribution Paid from Juliet Homes LP Tradition 6403 ck # 3843, Memo pmt per agreement |
| | | | | | | 10/13/2006 | $25,000.00 | Partnership Distribution Paid from Juliet Homes LP Tradition 6403 ck # 3548, Memo pmt per agreement |
| | | | | | | 12/1/2006 | $50,000.00 | Partnership distribution – Atascocita ck#4010 from Juliet Tradition Acct 6403 paid to James Counce |
| | | | | | | 12/31/2004 | $90,000.00 | Partnership Distribution – BP 2 project: per email from Joanna Gehret to Ray Lindgren, counce received $15,000 on each unit closed, he was paid for 6 units (301, 307, 309, 313, 315, and 319) |
| | | | | | | 12/31/2004 | $488,800.00 | Partnership Distribution – Memorial Counce received $48,880 per unit sold for 10 units, and $40,000 for one unit which was paid by check handwritten from Doug Brown |
| | | | | | | 1/5/2007 | $12,500.00 | Partnership Distribution ck#4124 from Juliet Homes LP |
| | | | | | | 11/9/2006 | $25,000.00 | Partnership Distribution ck#3843 from Juliet Homes LP |
| | | | | | | TOTAL | $841,300.00 | |
| 19 | James Thomas | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | 7/1/2006 | $67,500.00 | Partnership Distribution: Capital return + profit; Check No. 5059 from TMOC |
| | | | | | | 7/10/2006 | $67,500.00 | Partnership Distribution: ck#5069 from TMOC paid to Equity Trust FBO James H Thomas |
| | | | | | | TOTAL | $135,000.00 | |
| 20 | Julian Feritta | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | 6/15/2006 | $200,000.00 | Partnership Distribution – Juliet-Reed Road Joint Venture: Feritta invested $900,000 and received payment of $1 million before any homes had sold. |
| | | | | | | 7/3/2006 | $800,000.00 | Partnership Distribution – Juliet-Reed Road Joint Venture: wired from Juliet Purchasing Services, Feritta invested $800,000 and received payment of $1 million before any homes had sold. |
| | | | | | | TOTAL | $1,000,000.00 | |
| 21 | Mallah Reddy | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; 4) constructive fraud; 5) punitive damages; and 6) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | * See transfers to Mudigarti J Reddy. |
| | | | | | | 12/13/2006 | $300,000.00 | Mallah Reddy received $300,000 out of Juliet's proceeds at the closing of the sale of the Silverwood lots to Larry Ramming. |
| | | | | | | TOTAL | $300,000.00 | |

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| 22 | Margux Capital II Westcott, LP dba Margus Capital, Marquis Capital II, LLC | 1) fraudulent transfer (under Bankr. Code and TUFFA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | YES | YES | YES | | | |
| | | | | | | 3/9/2007 | $10,000.00 | Partnership Distribution ck#5472 from JPS 8024, paid for interest in Juliet-Westcott LP |
| | | | | | | 3/1/2007 | $50,000.00 | Partnership Distribution ck#4235 from Juliet Homes Tradition Acct#16026603 |
| | | | | | | TOTAL | $60,000.00 | |
| 23 | Melissa & Tuffit Thomas and/or TMCM Real Properties LLC/TMCM Ventures, LP | 1) fraudulent transfer (under Bankr. Code and TUFFA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; 4) constructive fraud (as to Melissa Thomas); 5) punitive damages; and 6) attorney's fees and expenses | YES | YES | YES | | | |
| | | | | | | 12/7/2005 | $32,500.00 | Midtown Village distribution paid to TMCM Real Properties LLC |
| | | | | | | 4/13/2006 | $5,000.00 | 614 Westcott Rent Payment, Paid from Juliet Homes LP BofA 5156 Ck # 10377 |
| | | | | | | 4/12/2006 | $35,000.00 | 614 Westcott Funds wired from Juliet Homes LP BofA 5156 to Pinnacle Title to cover the "Cash from Borrower" due from Melisa Thomas on Line 303 of the HUD settlement statement (GF# 0610702) |
| | | | | | | | $6,391.20 | 614 Westcott: Seller contribution to Melisa for purchase of property, negotiated in bad faith and not at arms length, property |
| | | | | | | | $8,391.39 | 614 Westcott: Melisa Thomas purchased on 4/12/06 for $350,000 and sold at a loss one month later on 5/18/06 for $346,700. Line 603 "Cash From Seller" reflects $8,391.39 which was paid on behalf of Melisa by Juliet. In addition, Juliet received commission of $16,500 on the first transaction and $17,500 on the second transaction, which were paid to insiders of the company thereafter or split with straw buyers. |
| | | | | | | TOTAL | $87,282.59 | |
| 24 | Michael Ecklund (Marqux Capital II Westcott, LP dba Margus Capital, Marquis Capital II, LLC) | 1) fraudulent transfer (under Bankr. Code and TUFFA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | YES | YES | YES | | | |

Adversary Proceeding 09-3429, 09-3441, and 09-3442 for the bankruptcy matters in re Douglas A. Brown; In re Juliet Homes, LP; and In re Juliet GP, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/20/2006 | $1,122.62 | Juliet Homes LP Ck # 5109 Dec. rent for 313 Gregg |
| | | | | | | 1/15/2006 | $1,122.62 | Juliet Homes LP 313 Gregg rent payment |
| | | | | | | 2/15/2006 | $1,122.62 | Juliet Homes LP 313 Gregg rent payment |
| | | | | | | 3/15/2006 | $1,122.62 | Juliet Homes LP 313 Gregg rent payment |
| | | | | | | 4/15/2006 | $1,122.62 | Juliet Homes LP 313 Gregg rent payment |
| | | | | | | 5/15/2006 | $1,122.62 | Juliet Homes LP 313 Gregg rent payment |
| | | | | | | 6/15/2006 | $1,122.62 | Juliet Homes LP 313 Gregg rent payment |
| | | | | | | 7/15/2006 | $1,122.62 | Juliet Homes LP 313 Gregg rent payment |
| | | | | | | 8/15/2006 | $1,122.62 | Juliet Homes LP 313 Gregg rent payment |
| | | | | | | 9/15/2006 | $1,122.62 | Juliet Homes LP ck#1/0925 313 Gregg rent payment |
| | | | | | | 10/17/2006 | $1,122.62 | Juliet Homes LP 313 Gregg rent payment |
| | | | | | | 1/18/2006 | $1,122.62 | Juliet Homes LP 313 Gregg rent payment; Radford Properties issued ck#997 to Ecklund for which Nademe Calderon and/or Radford rec'd reimbursement from Juliet |
| | | | | | | 12/20/2006 | $1,122.62 | 313 Gregg rent payment ck# 5109 from Juliet Homes LP BofA 8924 |
| | | | | | | 2/14/2006 | $60,000.00 | Paid to Marquis Capital (Ecklund and Cnhle's Company) from Juliet Homes LP BofA 5156 Ck # 10210. |
| | | | | | | 5/1/2006 | $75,000.00 | Return of Capital - Western; Paid to Marquis Capital Western II LLC from Juliet Homes LP BofA 5156 ck#10442 |
| | | | | | | **TOTAL** | **$159,594.06** | |
| 25 | Mir Azizi | 1) Fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses. | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | 2/7/2007 | $12,686.46 | Interest and Principal payment from Juliet Homes LP (BofA 5156 ck # 5216) Paid to Trailmobile Land Company, Inc |
| | | | | | | 1/31/2007 | $12,686.60 | Interest and Principal Payment from Juliet Homes LP (BofA 5156 ck # 5216) Paid to Trailmobile Land Company, Inc |
| | | | | | | 1/18/2006 | $12,686.46 | Interest and Principal payment from Juliet Homes LP (Tradition 6403 ck #3840) Paid directly to Mir Azizi |
| | | | | | | 1/18/2006 | $12,686.46 | Interest and Principal Payment from Juliet Homes LP (Tradition 6403 ck # 3841) Paid to Trailmobile Land Company, Inc |
| | | | | | | 10/19/2006 | $12,686.46 | Interest and Principal Payment from Juliet Homes LP (Tradition 6403 ck # 4015) Paid directly to Mr Azizi |
| | | | | | | 10/17/2006 | $12,686.46 | Interest and Principal Payment from Juliet Homes LP (Tradition 6403 ck # 3636) Paid to Trailmobile |
| | | | | | | 1/18/2006 | $12,686.46 | Interest and Principal Payment from Juliet Homes LP (Tradition 6403 ck # 3841) Paid to Trailmobile |
| | | | | | | 1/18/2006 | $12,686.46 | Interest and Principal Payment from Juliet Homes LP (Tradition 6403 ck # 3840) Paid to Mr Azizi |
| | | | | | | 12/5/2006 | $12,686.46 | Interest and Principal Payment from Juliet Homes LP (Tradition 6403 ck # 4016) Paid directly to Mr Azizi |

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | YES | YES | 12/5/2006 | $12,686.46 | Interest and Principal Payment from Juliet Homes LP (Tradition 6403 ck # 5643)  Paid directly to Mr Anzu |
| | | | | | | TOTAL | $126,864.74 | |
| 26 | Mudigonti J. Reddy | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer, 3) conversion / misappropriation of assets / unjust enrichment, and 4) attorney's fees and expenses | YES | | | 9/1/2005 | $200,000.00 | 2nd payment - Beverly Hills/Center St Buyout |
| | | | | | | 10/6/2005 | $200,000.00 | 3rd payment - Beverly Hills/Center St Buyout |
| | | | | | | 11/2/2005 | $200,000.00 | Partnership Distribution: wired from TMOC to MJ Reddy's Wells Fargo Bank account (50,1377) |
| | | | | | | 1/11/2006 | $20,000.00 | Partnership distribution: Memo: payment on buyout for Center St/Beverly Hill project: Paid from Juliet Homes LP 5156 Ck # 10113 |
| | | | | | | 3/14/2006 | $35,000.00 | Partnership distribution. Memo: final payment on buyout for Center St/Beverly Hill; Paid from Juliet Homes LP BofA 5156 Ck # 10325 |
| | | | | | | 8/2/2006 | $100,000.00 | Partnership Distribution - silverwood ck#10799 from Juliet Homes LP BofA Acct #5154Memo: final payment on buyout for Center St/Beverly Hill] Paid from Juliet Homes LP BofA 5156 Ck # 10325 |
| | | | | | | 9/14/2006 | $100,000.00 | Richmond Partnership distribution. Paid from Juliet Homes LP BofA 5156 ck# 10945. Memo: Richmond Project |
| | | | | | | 10/17/2006 | $35,000.00 | Wired from Juliet Homes LP Tradition 6403 to Wells Fargo Bank Acct#15888 |
| | | | | | | 11/6/2006 | $100,000.00 | Richmond Partnership distribution. Paid from Juliet Homes LP Tradition 6403 ck# 3831 |
| | | | | | | 3/14/2007 | $66,667.67 | Payoff to MJ Reddy" on Line 504 of HUD settlement statement from sale of 329 Cage St from Juliet Homes LP to Victor Zematis (Doug Brown's father-in-law) |
| | | | | | | 12/13/2006 | $285,000.00 | Partnership Distribution Paid by Pinnacle Title at closing of Atascocita sale |
| | | | | | | 1/10/2007 | $1,750.00 | ck#5257 from TMOC |
| | | | | | | TOTAL | $1,543,417.67 | |
| 27 | Naderne Calderon (Radford Properties) | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer, 3) conversion / misappropriation of assets / unjust enrichment, and 4) attorney's fees and expenses | YES | YES | YES | 1/12/1900 | $7,500.00 | Reimbursements. Juliet Homes LP ck # 1006 |
| | | | | | | 8/31/2005 | $864.83 | |
| | | | | | | 10/17/2005 | $1,042.36 | reimbursements |
| | | | | | | 10/20/2005 | $4,117.00 | No memo. Paid to Radford Properties. |
| | | | | | | 11/11/2005 | $7,486.63 | Paid to Radford Properties for reimbursement |

HOU/LITIGATION 1038440

Adversary Proceeding 09-3429, 09-3441, and 09-3443 for the bankruptcy matters in re Douglas A. Brown, In re Juliet Homes, LP, and In re Juliet GP, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 11/22/2005 | $2,160.67 | reimbursements |
| | | | | | | 11/22/2005 | $99.59 | |
| | | | | | | 12/8/2005 | $401.17 | reimbursements |
| | | | | | | 12/20/2005 | $2,500.00 | Reimbursement for gift card |
| | | | | | | 2/28/2006 | $4,394.38 | Reimbursements; Paid to Radford Properties from Juliet Homes LP BofA 5156 Ck # 10251 |
| | | | | | | 6/15/2006 | $2,500.00 | Consulting fee; Paid to Radford Properties from Juliet Homes LP Tradition 6403 ck#3036 |
| | | | | | | 6/15/2006 | $10,000.00 | memo: pmt on loan ; Paid to Radford Properties from Juliet Homes LP Tradition 6403 ck#3038 |
| | | | | | | 6/30/2006 | $2,500.00 | Consulting fee; Paid to Radford Properties from Juliet Homes LP Tradition 6403 ck#3113 |
| | | | | | | 7/13/2006 | $2,500.00 | Consulting fee; Paid to Radford Properties from Juliet Homes LP Tradition 6403 ck#3203 |
| | | | | | | 7/13/2006 | $12,000.00 | memo: pmt on loan ; Paid to Radford Properties from Juliet Homes LP Tradition 6403 ck#3203 |
| | | | | | | 7/31/2006 | $2,500.00 | Consulting fee; Paid to Radford Properties from Juliet Homes LP Tradition 6403 ck#3279 |
| | | | | | | 7/31/2006 | $10,000.00 | Memo: Pmt on account; Paid to Radford Properties from Juliet Homes LP Tradition 6403 ck#3280 |
| | | | | | | 8/15/2006 | $12,000.00 | memo: pmt on loan ; Paid to Radford Properties from Juliet Homes LP Tradition 6403 ck#3361 |
| | | | | | | 8/15/2006 | $1,177.54 | Personal Expenses; Paid to Radford Properties from Juliet Homes LP Tradition 6403 ck#3383 |
| | | | | | | 8/15/2006 | $2,500.00 | Consulting fee; Paid to Radford Properties from Juliet Homes LP Tradition 6403 ck#3384 |
| | | | | | | 8/31/2006 | $2,500.00 | Consulting fee; Paid to Radford Properties from Juliet homes LP Tradition 6403 Ck#3454 |
| | | | | | | 9/8/2006 | $5,445.85 | No memo; Paid from Juliet Homes Tradition 6403 ck # 3483; made out to Radford Properties |
| | | | | | | 9/15/2006 | $10,000.00 | Memo: Pmt on account; Paid to Radford Properties from Juliet Homes LP Tradition 6403 ck#3515 |
| | | | | | | 9/29/2006 | $2,500.00 | Consulting fee; Paid to Radford Properties from Juliet Homes LP Tradition 6403 ck#3573 |
| | | | | | | 10/31/2006 | $2,500.00 | Consulting fee; Paid to Radford Properties from Juliet Homes LP Tradition 6403 ck#3775 |
| | | | | | | 11/20/2006 | $1,979.81 | Reimbursements ck#1006 from Juliet Homes LP First Nat'l Bank 330000519 |
| | | | | | | 12/7/2006 | $15,000.00 | Consulting fee; ck#4009 from Juliet Tradition 6403 to Radford Properties |
| | | | | | | 12/21/2006 | $7,500.00 | Reimbursements, Juliet Homes LP ck # 5112 |
| | | | | | | 12/21/2006 | $7,500.00 | Reimbursements ck#1006 from Juliet Homes LP First Nat'l Bank 330000519 |
| | | | | | | 12/27/2006 | $2,500.00 | Consulting ck#5147 paid to Radford Properties from Juliet Homes LP BofA 8024 |

HOULITIGATION 1038440

Adversary Proceeding Case Nos. 09-3429, 09-3441, and 09-3442 for the bankruptcy matters re Douglas A. Brown, In re Juliet Homes, LP, and In re Juliet GP, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5/31/2007 | $2,000.00 | Consulting fee; ck#4337- from Juliet Homes LP Tradition Acct # 160256403 |
| | | | | | | 6/18/2007 | $2,291.66 | ck#4381 from Juliet Homes LP Tradition 6403; |
| | | | | | | 9/14/2007 | $3,541.65 | ck#1110B from Juliet Homes LP BofA 5156; |
| | | | | | | **TOTAL** | **$154,498.14** | |
| 28 | Najmuddin Karimjee (Saif, LLC) | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses. | UNKNOWN | UNKNOWN | YES | 2/28/2006 | $500,000.00 | Partnership Distribution – Washington Square North project; Paid to Saif, LLC c/o Dr. Najmuddin Karimjee, Memo: as per buyout agreement |
| | | | | | | **TOTAL** | **$500,000.00** | |
| 29 | Pinnacle Title Company, LP | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses. | YES | YES | YES | 10/20/2005 | $100,000.00 | Ballpark 6 - Cams Funds ck#4459 from TMOC |
| | | | | | | 11/1/2005 | $10,000.00 | Extension fee - Dallas Ave. |
| | | | | | | 11/30/2005 | $10,000.00 | Galveston Project earnest money |
| | | | | | | 11/30/2005 | $10,000.00 | Dallas Ave. extension fee |
| | | | | | | 12/10/2005 | $10,000.00 | Dallas Ave. extension fee |
| | | | | | | 12/10/2005 | $5,000.00 | 5401 Jubilee, sold by John Jennings to LB Roemer that year |
| | | | | | | 12/10/2005 | $5,000.00 | 5318 Jubilee |
| | | | | | | 3/1/2006 | $152,760.24 | Wire from Juliet Homes LP BofA 5156 to Pinnacle Title No Memo |
| | | | | | | 12/27/2005 | $91,066.29 | Wire from TMOC to Pinnacle Title for credit to GF#051003 5318 west 38th Street; filed bankruptcy t |
| | | | | | | 9/7/2007 | $200,000.00 | Lot 7 7-10 Rescon Heights ($590/lot)  pinnacle title foreclosed its purported lien on lots 7 thru 10 on 9/7/2007, right before Juliet's petition date. Pinnacle then sold to Greenberg entity (LDJ 106 West 6th Street, LP, also owned by Ignacio Bernal and Tom Pirtle) on 9/25/08. |
| | | | | | | 12/15/2006 | $58,610.63 | Pinnacle Title transfer to GF#0611537 at closing of sale to |
| | | | | | | **TOTAL** | **$652,437.37** | |
| 30 | Raj Rangwani | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses. | UNKNOWN | UNKNOWN | YES | 2/27/2006 | $137,500.00 | Partnership Distribution – Paid to Rangwani from Juliet homes LP BofA 5156 Ck # 10248. |
| | | | | | | **TOTAL** | **$137,500.00** | |
| 31 | Ravi Reddy | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses. | UNKNOWN | UNKNOWN | YES | 3/5/2007 | $500,000.00 | According to Juliet's general ledger, Ravi Reddy received $500,000 at the closing of the sale of the Bastrop to Larry Ramming. |
| | | | | | | **TOTAL** | **$500,000.00** | |

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| 32 | Ray Lindgren | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment, and 4) attorney's fees and expenses | YES | YES | YES | | | |
| | | | | | | 10/31/2006 | $7,500.00 | Partnership Distribution - paid from Juliet Homes LP Tradition 6403 ck# 3778 |
| | | | | | | 10/5/2006 | $7,500.00 | Partnership Distribution- paid from Juliet Homes LP Tradition 6403 ck# 3600 |
| | | | | | | 11/1/2006 | $7,500.00 | Partnership Distribution |
| | | | | | | 11/15/2006 | $7,500.00 | Partnership Distribution |
| | | | | | | 12/1/2006 | $7,500.00 | Partnership Distribution |
| | | | | | | 12/29/2006 | $7,500.00 | Partnership Distribution ck#5148 from Juliet Homes LP BofA 8024 |
| | | | | | | 1/1/2007 | $7,500.00 | Partnership Distribution |
| | | | | | | 1/15/2007 | $7,500.00 | Partnership Distribution: |
| | | | | | | TOTAL | $60,000.00 | |
| 33 | Richard Robert | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment, and 4) attorney's fees and expenses | YES | YES | YES | | | |
| | | | | | | 9/13/2006 | $10,000.00 | Consulting Fee Paid to richard Robert from Juliet Homes LP BofA 5156 ck# 10938 |
| | | | | | | 11/29/2004 | $200,000.00 | Partnership Distribution – Ballpark III |
| | | | | | | 12/16/2004 | $200,000.00 | Partnership Distribution – Ballpark III |
| | | | | | | 4/25/2005 | $15,000.00 | Partnership Distribution – Ballpark III |
| | | | | | | 6/10/2005 | $130,000.00 | Partnership Distribution – Ballpark III |
| | | | | | | 6/27/2005 | $105,000.00 | Partnership Distribution – Ballpark III |
| | | | | | | TOTAL | $760,000.00 | |
| 34 | Robert Odom | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment, and 4) attorney's fees and expenses | YES | YES | YES | | | |
| | | | | | | 10/13/2006 | $10,000.00 | Consulting Fee, Paid to Robert Odom form Juliet Homes LP BofA 5156 ck# 10995 |
| | | | | | | 10/20/2006 | $7,000.00 | Consulting Fee, Paid to Robert Odom from Juliet Homes LP BofA 5156 ck#11012 |
| | | | | | | 10/13/2006 | $9,613.00 | Consulting Fee, Paid to Robert Odom from Juliet Homes LP BofA 5156 |
| | | | | | | 10/20/2006 | $7,000.00 | Consulting Fee, Juliet Homes LP ck#11012 |
| | | | | | | 10/31/2006 | $9,613.00 | Consulting Fee Paid to Robert Odom from Juliet Homes LP BofA 5156 ck#3749 |
| | | | | | | 11/17/2006 | $1,779.84 | No memo, Juliet Homes LP Tradition ck#3934 |
| | | | | | | | $16,618.51 | |
| | | | | | | 12/13/2006 | $225,000.00 | Paid by Pinnacle Title on sale of Silverwood lots ck 114 Remaining |
| | | | | | | 3/2/2007 | $100,000.00 | Partnership Distribution- ck#4238 from Tradition acct. Memo: mnt per agreement |
| | | | | | | 11/15/2006 | $9,613.00 | Consulting ck#5030 from Tradition |
| | | | | | | 11/10/2006 | $9,614.00 | Consulting ck#5061 from Tradition |
| | | | | | | 12/15/2006 | $9,614.00 | Consulting ck#5107 from Tradition |
| | | | | | | 12/29/2006 | $9,616.00 | Consulting ck#5119 from Tradition |
| | | | | | | TOTAL | $424,483.35 | |

Adversary Proceeding No. 09-3429, 09-3441, and 09-3443 for the bankruptcy matters In re Douglas A. Brown, In re Juliet Homes, LP, and In re Juliet GP, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| 35 | Sanders Opportunity Fund Institutional LP | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | 5/22/2006 | $11,400.00 | |
| | | | | | | 6/20/2006 | $11,400.00 | |
| | | | | | | 7/21/2006 | $11,400.00 | Partnership Distribution ck#1020 from Joliet purchasing services acct |
| | | | | | | 8/20/2006 | $11,400.00 | ck#1093 |
| | | | | | | 8/20/2006 | $63,333.33 | ck#1090 |
| | | | | | | TOTAL | $108,933.33 | |
| 36 | Sanders Opportunity Fund LP | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | 5/22/2006 | $3,600.00 | |
| | | | | | | 6/20/2006 | $3,600.00 | |
| | | | | | | 7/21/2006 | $3,600.00 | Partnership Distribution ck#1021 from Joliet purchasing services acct |
| | | | | | | 8/20/2006 | $3,600.00 | ck#1094 |
| | | | | | | 8/20/2006 | $20,000.00 | ck#1100 |
| | | | | | | TOTAL | $34,400.00 | |
| 37 | Sanders 1998 Childrens Trust | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | 5/22/2006 | $6,000.00 | |
| | | | | | | 6/20/2006 | $6,000.00 | |
| | | | | | | 7/21/2006 | $6,000.00 | Partnership Distribution ck#1021 from Joliet purchasing services acct |
| | | | | | | 8/20/2006 | $6,000.00 | ck#1096 |
| | | | | | | 8/20/2006 | $33,333.33 | ck#1102 |
| | | | | | | TOTAL | $57,333.33 | |
| 38 | Sanjay Varma | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | 2/27/2006 | $137,500.00 | Joliet Homes, LP check to Sanjay Varma |
| | | | | | | TOTAL | $137,500.00 | |
| 39 | Shreyaskumar Patel | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |

Adversary Proceedings 09-3429, 09-3441, and 09-3442 for the bankruptcy matters in re Douglas A. Brown, in re Joliet Homes, LP, and in re Joliet GP, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Various | $285,000.00 | Juliet Homes, LP buyout documentation |
| | | | | | | **TOTAL** | **$285,000.00** | |
| 40 | Steve Inner and/or Lexico Distribution | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | 12/7/2005 | $32,500.00 | Midtown distribution paid to Levi-Co Distribution, Inc. |
| | | | | | | **TOTAL** | **$32,500.00** | |
| 41 | Terry Luttrell | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | 2/16/2006 | $157,309.00 | Partnership Distribution: Paid from Juliet Homes LP BofA 5156 Ck # 10217 |
| | | | | | | **TOTAL** | **$157,309.00** | |
| 42 | Thai Nguyen | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | 2/27/2007 | $13,500.00 | Partnership Distribution: ck#4222 from Juliet Homes Tradition Acct # 16076403 |
| | | | | | | 2/27/2007 | $9,000.00 | Partnership Distribution: ck#4233 from Juliet Homes Tradition Acct # 16076403 |
| | | | | | | 12/20/2006 | $13,500.00 | Consulting: ck#5110 from JPS 8024, paid for her LP interest in Skyline |
| | | | | | | 12/20/2006 | $9,000.00 | Partnership Distribution: ck#5111 from Juliet Homes LP BofA 8024 |
| | | | | | | 1/26/2007 | $22,500.00 | Partnership Distribution: ck#5206 from BofA 8024 |
| | | | | | | 2/27/2007 | $13,500.00 | Consulting: ck#6035 from BofA 8024, paid for her LP interest in Skyline |
| | | | | | | 2/27/2007 | $9,000.00 | Partnership Distribution |
| | | | | | | **TOTAL** | **$90,000.00** | |
| 43 | Thuyen Hoang | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | YES | YES | YES | 8/9/2007 | $1,000.00 | reimbursements |
| | | | | | | 12/15/2006 | $265.00 | Contract Labor ck#5100 from BofA Acct # 8024 |
| | | | | | | 12/29/2006 | $390.00 | Contract Labor ck#5121 from BofA Acct # 8024 |
| | | | | | | 1/31/2007 | $290.00 | Contract Labor ck#5244 from BofA Acct # 8024 |
| | | | | | | 1/31/2007 | $2,500.00 | Consulting: ck#5245 from BofA Acct #8024 |
| | | | | | | 1/12/2007 | $2,500.00 | Consulting: ck#5187 from BofA Acct #8024 |
| | | | | | | 1/12/2007 | $290.00 | Contract Labor ck#5185 from BofA Acct # 8024 |
| | | | | | | 2/15/2007 | $160.00 | Contract Labor ck#5118 from BofA Acct # |
| | | | | | | 2/15/2007 | $2,500.00 | Consulting: ck#5110 from BofA Acct #8024 |
| | | | | | | 2/28/2007 | $2,500.00 | Consulting: ck#5157 from BofA Acct #8024 |
| | | | | | | **TOTAL** | **$14,395.00** | |

HOULITIGATION 1038440

Adversary Proceeding 09-3429, 09-3441, and 09-3442 for the bankruptcy matters in re Douglas A. Brown, in re Juliet Homes, LP, and in re Juliet GP, LLC

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| 44 | Thomas Boyd | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer, 3) conversion / misappropriation of assets / unjust enrichment, 4) fraud, 5) punitive damages, and 6) attorney's fees and expenses | YES | YES | YES | 7/16/2004 | $9,000.00 | Brighton Lane Property; ck # 1005 from BofA Acct#5156 |
| | | | | | | TOTAL | $9,000.00 | |
| 45 | Todd Stoner | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer, 3) conversion / misappropriation of assets / unjust enrichment, and 4) attorney's fees and expenses | YES | YES | YES | 2/1/2006 | $9,090.00 | /606 Westcott, paid to Horizon Management Inc. |
| | | | | | | 11/17/2005 | $9,090.00 | /622 Westcott, ck# 4594 paid to Horizon Management Inc. |
| | | | | | | 2/17/2006 | $16,818.70 | Paid to Horizon Management, Inc |
| | | | | | | 12/11/2006 | $25,000.00 | Loan Payment: Juliet Homes LP Tradition 6403 ck#4019 to Todd Stoner |
| | | | | | | 8/13/2007 | $7,000.00 | ck#4483 from Juliet Homes LP Tradition Account to Horizon Management Inc |
| | | | | | | 5/12/2006 | $15,000.00 | Interest Payment: ck#4974 from TMOC paid to Horizon Management, Inc |
| | | | | | | 9/8/2006 | $25,000.00 | ck#5115 from TMOC paid to Horizon Management, Inc |
| | | | | | | TOTAL | $107,000.00 | |
| 46 | Tom Pirtle and/or Pirtle Investments LP | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer, 3) conversion / misappropriation of assets / unjust enrichment, and 4) attorney's fees and expenses | YES | YES | YES | 10/12/2005 | $434,746.00 | Advance distribution – Midtown Village |
| | | | | | | 5/12/2006 | $100,000.00 | Partnership Distribution: Paid to Pirtle Investments, LP from Juliet Homes LP BofA 5156 Ck # 10438 |
| | | | | | | 6/20/2006 | $100,000.00 | Partnership Distribution – Midtown Village: Paid to Pirtle Investments, LP from Juliet Homes LP BofA 5156 ck#10632 |
| | | | | | | TOTAL | $634,746.00 | |
| 47 | Vince Galente and/or Janvin Corp | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer, 3) conversion / misappropriation of assets / unjust enrichment, and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | 1/31/2006 | $125,000.00 | Juliet Homes LP (BofA 5156 Ck # 10150) paid to Janvin Corp.: Memo: Galente Buyout – per buyout agreement - BP 5 (Pmt 1) |
| | | | | | | 5/31/2006 | $100,000.00 | Juliet Homes LP (BofA 5156 Ck # 10156) paid to Janvin Corp.: Memo: Galente Buyout – per buyout agreement - BP 5 (Final Pmt) |
| | | | | | | 2/10/2007 | $100,000.00 | Partnership distribution  ck#5322 from JPS 8024 |
| | | | | | | TOTAL | $325,000.00 | |
| 48 | Warren King | 1) fraudulent transfer (under Bankr. Code and TUFTA), 2) preferential transfer, 3) conversion / misappropriation of assets / unjust enrichment, 4) fraud and constructive fraud, 5) punitive damages, and 6) attorney's fees and expenses | YES | YES | YES | | | |

| # | DEFENDANT NAME | CAUSES OF ACTION | INSIDER (Y/N) | TRANSFEREE'S FRAUDULENT INTENT | TRANSFEROR'S FRAUDULENT INTENT | DATE OF TRANSFER | AMOUNT | CAPACITY OF TRANSFER(S) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/13/2006 | $58,610.63 | Transfer to account held by Warren King at Silverwood closing |
| | | | | | | 12/20/2004 | $117,149.00 | Partnership Distribution |
| | | | | | | 4/14/2006 | $3,129.71 | Legal fees |
| | | | | | | 5/8/2006 | $795.63 | Legal fees |
| | | | | | | TOTAL | $177,695.27 | |
| 49 | Washington Ho | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | 10/5/2006 | $40,000.00 | Consulting Fee, Juliet Homes LP (BofA $156 ck # 10974). Paid Washington Ho with cashier's check drawn against Juliet Homes LP account |
| | | | | | | 11/1/2006 | $25,000.00 | Consulting Fee, Juliet Homes LP (Tradition 6403 ck#3780) |
| | | | | | | 11/9/2006 | $25,000.00 | Consulting Fee, Juliet Homes LP (Tradition 6403 ck#3842) |
| | | | | | | 3/15/2007 | $55,934.34 | Wired from TMOC to Washington Ho, Southwestern Nat'l Bank Acct#0101450 |
| | | | | | | 3/27/2007 | $12,000.00 | Partnership Distribution; paid with cashier's check #786142334 from WaMu, Brown was reimbursed by Juliet |
| | | | | | | TOTAL | $157,934.34 | |
| 50 | William Marsh Resco I, LP | 1) fraudulent transfer (under Bankr. Code and TUFTA); 2) preferential transfer; 3) conversion / misappropriation of assets / unjust enrichment; and 4) attorney's fees and expenses | UNKNOWN | UNKNOWN | YES | | | |
| | | | | | | 8/9/2005 | $142,284.00 | Partnership Distribution |
| | | | | | | 3/9/2007 | $10,000.00 | Partnership Distribution; ck#5433 from JPS 8024 paid to William Marsh-Resco I, LP, paid for investment in Rescon |
| | | | | | | 3/1/2007 | $50,000.00 | Partnership Distribution; ck#5433 from JPS 8024 paid to William Marsh-Resco I, LP, paid for investment in Rescon |
| | | | | | | TOTAL | $202,284.00 | |
| | | | | | | GRAND TOTAL | $21,173,617.15 | |

* Upon information and belief, additional monies and/or property were transferred to the above-mentioned defendants through Pinnacle Title Company, LP. Since Juliet and Brown have concealed seller's statements produced by Pinnacle Title Company, LP for nearly all real property sale transactions, additional discovery is needed to ascertain exactly how much money was transferred to whom at Juliet's sale closings. Trustees' claims against the above-mentioned defendants are not limited to the amounts stated above, but are rather the minimum amounts that could be ascertained without further discovery.